IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FEDERAL EDUCATION ASSOCIATION, Inc.

    plaintiff,

v.

Case No.1:05CV02324 EGS

ROBERT M. GATES, Secretary,
United States Department of Defense, *et al.*,

    defendants.

## DECLARATION OF SHERIDAN PEARCE

I, Sheridan Pearce, hereby declare that:

1.    I am the President of the Federal Education Association, Inc. (FEA), which is a state affiliate of the National Education Association. The Federal Education Association represents educators employed in the United States Department of Defense Dependents Schools (DODDS) and educators and educational support personnel employed in the United States Department of Defense Domestic Dependent Elementary and Secondary (DDESS) Schools. I have been FEA President since 2001. Prior to my election as President, I was the National Education Association (NEA) Director for FEA from 1995-2001. This position provided me with a seat on both the NEA and FEA Boards of Directors. I began my career as an educator at Sinton School District in Sinton, Texas and taught there from 1968 to 1977. From 1977 to 1981, I was employed by Dickinson Independent School District in Dickinson, Texas. Then, from 1981 to 1985, I

was employed by the North Side Independent School District in San Antonio, Texas. In 1985, I was hired by United States Department of Defense Dependents Schools (DODDS), and was assigned from 1985 to 1987 to Panama. I was reassigned to Vilseck, Germany in 1987, and remained there until 2001, when I was elected FEA President.

    2.    The Federal Education Association (FEA) was originally organized as a professional association of teachers in the Department of Defense Dependents Schools (DODDS) in 1956. The FEA was known as the Overseas Education Association until 1995. The OEA began collective bargaining on behalf of DODDS teachers in Europe in 1967 and on behalf of DODDS teachers in the Pacific in 1969. It collectively bargained with DOD on behalf of DODDS teachers employed on military bases in Japan, Okinawa, South Korea and the Republic of the Philippines during the height of the Viet Nam War without any adverse impact on the ability of DOD to prosecute the war from those bases.

    3.    The FEA currently represents a bargaining unit of approximately 5,000 DODDS teachers, counselors, school psychologists and nurses (who will be collectively referred to as "overseas educators") at U.S. bases in seven countries, including Germany, Great Britain, Japan and South Korea (another union affiliated with the American Federation of Teachers represents the remaining DoDDS educators in the Mediterranean unit). Its current collective bargaining agreement with DODDS was negotiated in 1989, and is still in full force and effect, but it has been amended at various times.

4. The FEA also represents all teachers, counselors, nurses and educational professionals in all of the DoD Domestic Dependent Elementary and Secondary Schools (DDESS) with the exception of those in Puerto Rico (where the educators are represented by an independent union, the Antilles Consolidated Education Association). FEA-Stateside Region, a subordinate body of FEA, bargains with DDESS. The FEA's current collective bargaining agreement with DDESS became effective in December, 2005. Article 20 covers pay and benefits. The parties have negotiated and agreed to four separate salary schedules for each job classification. Copies of the classroom teacher salary schedules for School Year 2006-2007 for West Point, Quantico and Dahlgren, Guam and the other DDESS schools are attached hereto as exhibit A. The latter schedule covers all of the DDESS schools in Kentucky, North Carolina, South Carolina, Georgia and Alabama and is modeled on the salary schedules for the public school teachers in those states. There are eight separate pay lanes for teachers, depending on educational level (i.e., BA, BA plus 15 hours; BA plus 30 hours; MA, MA plus 15 hours, etc), and 29 steps in each lane. Teachers advance one step for each year of service. This compensation scheme is routine in public schools across the country, including those school systems on which this schedule is based. (For example, the North Carolina state teacher salary schedule has six pay lanes, with 30 steps corresponding to years of service. The Georgia state salary schedule has seven pay lanes, and 20 steps. The South Carolina statewide minimum salary schedule has five pay lanes with salary steps for up to 22 years of service. Copies of these salary schedules are attached hereto as exhibits B, C and D respectively). Separate salary schedules have been negotiated for the two DDESS

schools in Northern Virginia (Quantico and Dahlgren) and for the West Point Elementary School because of the higher salaries received by public school teachers in Northern Virginia and New York. A fourth salary schedule covers DDESS teachers in Guam.

5. The FEA also bargains for the DDESS educational support personnel – such as teacher aides, secretaries, custodians, and bus drivers - at DDESS schools on six bases - Fort Stewart, Fort Knox, Camp Lejeune, Fort Campbell, West Point and Robbins Air Force Base; The DDESS educational support personnel presently have separate contracts at each of the individual bases, and the FEA and DDESS are engaged in negotiations for a master agreement that covers all of the DDESS educational support personnel represented by the FEA. FEA and DDESS have, and are continuing to negotiate over pay for these employees, but the two sides are currently at impasse.

I declare under the penalty of perjury that the foregoing is true and correct to the best of my information and belief.

*Sheridan R Pearce*
Sheridan Pearce
President
Federal Education Association, Inc.
1201 Sixteenth Street NW
Suite 117
Washington, DC 20036

June 14, 2007

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA  30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - West Point
Pay Schedule 17   Pay Table Identifier - U170

| Pay Lane Steps | 11 Bachelor's | 11 Per Hour | 11 Earned | 12 BA15 | 12 Per Hour | 12 Earned | 13 BA30 | 13 Per Hour | 13 Earned | 14 Master's | 14 Per Hour | 14 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 45445 | 21.03 | 29.89 | 47043 | 21.77 | 30.94 | 48643 | 22.51 | 32.00 | 51999 | 24.07 | 34.20 |
| 1  | 46830 | 21.68 | 30.80 | 48429 | 22.42 | 31.86 | 50027 | 23.16 | 32.91 | 53386 | 24.71 | 35.12 |
| 2  | 48233 | 22.33 | 31.73 | 49831 | 23.06 | 32.78 | 51430 | 23.81 | 33.83 | 54786 | 25.36 | 36.04 |
| 3  | 49651 | 22.98 | 32.66 | 51251 | 23.72 | 33.71 | 52851 | 24.46 | 34.77 | 56207 | 26.02 | 36.97 |
| 4  | 51091 | 23.65 | 33.61 | 52690 | 24.39 | 34.66 | 54287 | 25.13 | 35.71 | 57646 | 26.68 | 37.92 |
| 5  | 52545 | 24.32 | 34.56 | 54142 | 25.06 | 35.61 | 55741 | 25.80 | 36.67 | 59099 | 27.36 | 38.88 |
| 6  | 54013 | 25.00 | 35.53 | 55612 | 25.74 | 36.58 | 57211 | 26.48 | 37.63 | 60567 | 28.04 | 39.84 |
| 7  | 55494 | 25.69 | 36.50 | 57092 | 26.43 | 37.56 | 58692 | 27.17 | 38.61 | 62051 | 28.72 | 40.82 |
| 8  | 56992 | 26.38 | 37.49 | 58591 | 27.12 | 38.54 | 60188 | 27.86 | 39.59 | 63547 | 29.41 | 41.80 |
| 9  | 58498 | 27.08 | 38.48 | 60096 | 27.82 | 39.53 | 61696 | 28.56 | 40.58 | 65053 | 30.11 | 42.79 |
| 10 | 60016 | 27.78 | 39.48 | 61614 | 28.52 | 40.53 | 63213 | 29.26 | 41.58 | 66572 | 30.82 | 43.79 |
| 11 | 61543 | 28.49 | 40.48 | 63140 | 29.23 | 41.53 | 64741 | 29.97 | 42.59 | 68098 | 31.52 | 44.80 |
| 12 | 63079 | 29.20 | 41.49 | 64679 | 29.94 | 42.55 | 66277 | 30.68 | 43.60 | 69635 | 32.23 | 45.81 |
| 13 | 64620 | 29.91 | 42.51 | 66221 | 30.65 | 43.56 | 67819 | 31.39 | 44.61 | 71176 | 32.95 | 46.82 |
| 14 | 66168 | 30.63 | 43.53 | 67768 | 31.37 | 44.58 | 69366 | 32.11 | 45.63 | 72723 | 33.66 | 47.84 |
| 15 | 67719 | 31.35 | 44.55 | 69320 | 32.09 | 45.60 | 70918 | 32.83 | 46.65 | 74275 | 34.38 | 48.86 |
| 16 | 69277 | 32.07 | 45.57 | 70874 | 32.81 | 46.62 | 72473 | 33.55 | 47.67 | 75830 | 35.10 | 49.88 |
| 17 | 70831 | 32.79 | 46.59 | 72429 | 33.53 | 47.65 | 74027 | 34.27 | 48.70 | 77386 | 35.82 | 50.91 |
| 18 | 72384 | 33.51 | 47.62 | 73984 | 34.25 | 48.67 | 75582 | 34.99 | 49.72 | 78939 | 36.54 | 51.93 |
| 19 | 73939 | 34.23 | 48.64 | 75537 | 34.97 | 49.69 | 77136 | 35.71 | 50.74 | 80491 | 37.26 | 52.95 |
| 20 | 75486 | 34.94 | 49.66 | 77085 | 35.68 | 50.71 | 78683 | 36.42 | 51.76 | 82041 | 37.98 | 53.97 |
| 21 | 77029 | 35.66 | 50.67 | 78629 | 36.40 | 51.72 | 80228 | 37.14 | 52.78 | 83586 | 38.69 | 54.99 |
| 22 | 78566 | 36.37 | 51.68 | 80166 | 37.11 | 52.74 | 81763 | 37.85 | 53.79 | 85122 | 39.40 | 56.00 |
| 23 | 80095 | 37.08 | 52.69 | 81694 | 37.82 | 53.74 | 83292 | 38.56 | 54.79 | 86650 | 40.11 | 57.00 |
| 24 | 81612 | 37.78 | 53.69 | 83212 | 38.52 | 54.74 | 84810 | 39.26 | 55.79 | 88168 | 40.81 | 58.00 |
| 25 | 83117 | 38.48 | 54.68 | 84716 | 39.22 | 55.73 | 86317 | 39.96 | 56.78 | 89674 | 41.51 | 58.99 |
| 26 | 84611 | 39.17 | 55.66 | 86210 | 39.91 | 56.71 | 87808 | 40.65 | 57.76 | 91166 | 42.20 | 59.97 |
| 27 | 86086 | 39.85 | 56.63 | 87685 | 40.59 | 57.68 | 89285 | 41.33 | 58.74 | 92641 | 42.88 | 60.94 |
| 28 | 87548 | 40.53 | 57.59 | 89144 | 41.27 | 58.64 | 90743 | 42.01 | 59.69 | 94100 | 43.56 | 61.90 |
| 29 | 88987 | 41.19 | 58.54 | 90586 | 41.93 | 59.59 | 92185 | 42.67 | 60.64 | 95542 | 44.23 | 62.85 |



EXHIBIT A

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA  30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - West Point
Pay Schedule 17   Pay Table Identifier - U170

| Pay Lane Steps | 15 MA15 | 15 Per Hour | 15 Earned | 16 MA30 | 16 Per Hour | 16 Earned | 17 EDS | 17 Per Hour | 17 Earned | 18 Doctor's | 18 Per Hour | 18 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 55357 | 25.62 | 36.41 | 58713 | 27.18 | 38.62 | 62713 | 29.03 | 41.25 | 66707 | 30.88 | 43.88 |
| 1 | 56743 | 26.26 | 37.33 | 60101 | 27.82 | 39.54 | 64099 | 29.67 | 42.17 | 68094 | 31.52 | 44.79 |
| 2 | 58145 | 26.91 | 38.25 | 61501 | 28.47 | 40.46 | 65500 | 30.32 | 43.09 | 69495 | 32.17 | 45.72 |
| 3 | 59565 | 27.57 | 39.18 | 62922 | 29.13 | 41.39 | 66919 | 30.98 | 44.02 | 70917 | 32.83 | 46.65 |
| 4 | 61004 | 28.24 | 40.13 | 64362 | 29.79 | 42.34 | 68357 | 31.64 | 44.97 | 72354 | 33.49 | 47.60 |
| 5 | 62456 | 28.91 | 41.08 | 65814 | 30.46 | 43.29 | 69812 | 32.32 | 45.92 | 73807 | 34.16 | 48.55 |
| 6 | 63925 | 29.59 | 42.05 | 67282 | 31.14 | 44.26 | 71281 | 33.00 | 46.89 | 75277 | 34.85 | 49.52 |
| 7 | 65407 | 30.28 | 43.03 | 68766 | 31.83 | 45.24 | 72762 | 33.68 | 47.86 | 76759 | 35.53 | 50.49 |
| 8 | 66904 | 30.97 | 44.01 | 70261 | 32.52 | 46.22 | 74259 | 34.37 | 48.85 | 78255 | 36.22 | 51.48 |
| 9 | 68410 | 31.67 | 45.00 | 71767 | 33.22 | 47.21 | 75767 | 35.07 | 49.84 | 79763 | 36.92 | 52.47 |
| 10 | 69929 | 32.37 | 46.00 | 73286 | 33.92 | 48.21 | 77283 | 35.77 | 50.84 | 81278 | 37.62 | 53.47 |
| 11 | 71456 | 33.08 | 47.01 | 74814 | 34.63 | 49.21 | 78810 | 36.48 | 51.84 | 82808 | 38.33 | 54.47 |
| 12 | 72992 | 33.79 | 48.02 | 76349 | 35.34 | 50.22 | 80347 | 37.19 | 52.85 | 84344 | 39.04 | 55.48 |
| 13 | 74535 | 34.50 | 49.03 | 77892 | 36.06 | 51.24 | 81888 | 37.91 | 53.87 | 85887 | 39.76 | 56.50 |
| 14 | 76082 | 35.22 | 50.05 | 79439 | 36.77 | 52.26 | 83435 | 38.62 | 54.89 | 87434 | 40.47 | 57.52 |
| 15 | 77633 | 35.94 | 51.07 | 80992 | 37.49 | 53.28 | 84986 | 39.34 | 55.91 | 88986 | 41.19 | 58.54 |
| 16 | 79188 | 36.66 | 52.09 | 82545 | 38.21 | 54.30 | 86543 | 40.06 | 56.93 | 90540 | 41.91 | 59.56 |
| 17 | 80744 | 37.38 | 53.12 | 84100 | 38.93 | 55.32 | 88097 | 40.78 | 57.95 | 92093 | 42.63 | 60.58 |
| 18 | 82297 | 38.10 | 54.14 | 85655 | 39.65 | 56.35 | 89651 | 41.50 | 58.98 | 93648 | 43.35 | 61.61 |
| 19 | 83850 | 38.81 | 55.16 | 87207 | 40.37 | 57.37 | 91204 | 42.22 | 60.00 | 95203 | 44.07 | 62.63 |
| 20 | 85399 | 39.53 | 56.18 | 88757 | 41.09 | 58.39 | 92753 | 42.94 | 61.02 | 96751 | 44.79 | 63.65 |
| 21 | 86942 | 40.25 | 57.19 | 90301 | 41.80 | 59.40 | 94295 | 43.65 | 62.03 | 98296 | 45.50 | 64.66 |
| 22 | 88479 | 40.96 | 58.20 | 91837 | 42.51 | 60.41 | 95834 | 44.36 | 63.04 | 99831 | 46.21 | 65.67 |
| 23 | 90007 | 41.66 | 59.21 | 93364 | 43.22 | 61.42 | 97362 | 45.07 | 64.05 | 101359 | 46.92 | 66.68 |
| 24 | 91527 | 42.37 | 60.21 | 94882 | 43.92 | 62.42 | 98880 | 45.77 | 65.05 | 102875 | 47.62 | 67.68 |
| 25 | 93031 | 43.06 | 61.20 | 96388 | 44.62 | 63.41 | 100387 | 46.47 | 66.04 | 104383 | 48.32 | 68.67 |
| 26 | 94523 | 43.76 | 62.18 | 97881 | 45.31 | 64.39 | 101878 | 47.16 | 67.02 | 105876 | 49.01 | 69.65 |
| 27 | 96000 | 44.44 | 63.15 | 99357 | 45.99 | 65.36 | 103355 | 47.84 | 67.99 | 107351 | 49.69 | 70.62 |
| 28 | 97460 | 45.12 | 64.11 | 100816 | 46.67 | 66.32 | 104814 | 48.52 | 68.95 | 108810 | 50.37 | 71.58 |
| 29 | 98899 | 45.78 | 65.06 | 102256 | 47.34 | 67.27 | 106255 | 49.19 | 69.90 | 110251 | 51.04 | 72.53 |

Effective Date:   6/25/2006

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA  30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - Quantico
Pay Schedule 25   Pay Table Identifier - U270

| Pay Steps | Lane 11 Bachelor's | 11 Per Hour | 11 Earned | 12 BA15 | 12 Per Hour | 12 Earned | 13 BA30 | 13 Per Hour | 13 Earned | 14 Master's | 14 Per Hour | 14 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43698 | 20.23 | 28.74 | 45233 | 20.94 | 29.75 | 46771 | 21.65 | 30.77 | 50000 | 23.14 | 32.89 |
| 1 | 45026 | 20.84 | 29.62 | 46565 | 21.55 | 30.63 | 48103 | 22.26 | 31.64 | 51331 | 23.76 | 33.77 |
| 2 | 46376 | 21.47 | 30.51 | 47915 | 22.18 | 31.52 | 49451 | 22.89 | 32.53 | 52680 | 24.38 | 34.65 |
| 3 | 47745 | 22.10 | 31.41 | 49280 | 22.81 | 32.42 | 50818 | 23.52 | 33.43 | 54046 | 25.02 | 35.55 |
| 4 | 49124 | 22.74 | 32.31 | 50663 | 23.45 | 33.33 | 52198 | 24.16 | 34.34 | 55427 | 25.66 | 36.46 |
| 5 | 50523 | 23.39 | 33.23 | 52060 | 24.10 | 34.25 | 53599 | 24.81 | 35.26 | 56827 | 26.30 | 37.38 |
| 6 | 51936 | 24.04 | 34.16 | 53471 | 24.75 | 35.17 | 55010 | 25.46 | 36.19 | 58238 | 26.96 | 38.31 |
| 7 | 53361 | 24.70 | 35.10 | 54897 | 25.41 | 36.11 | 56435 | 26.12 | 37.12 | 59663 | 27.62 | 39.25 |
| 8 | 54799 | 25.36 | 36.05 | 56336 | 26.08 | 37.06 | 57875 | 26.79 | 38.07 | 61101 | 28.28 | 40.19 |
| 9 | 56248 | 26.04 | 37.00 | 57785 | 26.75 | 38.01 | 59323 | 27.46 | 39.02 | 62552 | 28.95 | 41.15 |
| 10 | 57708 | 26.71 | 37.96 | 59246 | 27.42 | 38.97 | 60783 | 28.14 | 39.98 | 64009 | 29.63 | 42.11 |
| 11 | 59176 | 27.39 | 38.93 | 60713 | 28.10 | 39.94 | 62250 | 28.81 | 40.95 | 65479 | 30.31 | 43.07 |
| 12 | 60653 | 28.08 | 39.90 | 62189 | 28.79 | 40.91 | 63727 | 29.50 | 41.92 | 66955 | 30.99 | 44.04 |
| 13 | 62136 | 28.76 | 40.87 | 63674 | 29.47 | 41.89 | 65210 | 30.18 | 42.90 | 68437 | 31.68 | 45.02 |
| 14 | 63624 | 29.45 | 41.85 | 65161 | 30.16 | 42.86 | 66699 | 30.87 | 43.88 | 69928 | 32.37 | 46.00 |
| 15 | 65116 | 30.14 | 42.83 | 66654 | 30.85 | 43.85 | 68190 | 31.56 | 44.86 | 71419 | 33.06 | 46.98 |
| 16 | 66611 | 30.83 | 43.82 | 68147 | 31.54 | 44.83 | 69685 | 32.26 | 45.84 | 72914 | 33.75 | 47.96 |
| 17 | 68105 | 31.53 | 44.80 | 69642 | 32.24 | 45.81 | 71179 | 32.95 | 46.82 | 74408 | 34.44 | 48.95 |
| 18 | 69601 | 32.22 | 45.79 | 71138 | 32.93 | 46.80 | 72676 | 33.64 | 47.81 | 75904 | 35.14 | 49.93 |
| 19 | 71094 | 32.91 | 46.77 | 72633 | 33.62 | 47.78 | 74167 | 34.33 | 48.79 | 77398 | 35.83 | 50.91 |
| 20 | 72585 | 33.60 | 47.75 | 74121 | 34.31 | 48.76 | 75659 | 35.02 | 49.77 | 78887 | 36.52 | 51.89 |
| 21 | 74066 | 34.28 | 48.72 | 75605 | 35.00 | 49.74 | 77141 | 35.71 | 50.75 | 80369 | 37.20 | 52.87 |
| 22 | 75545 | 34.97 | 49.70 | 77083 | 35.68 | 50.71 | 78620 | 36.39 | 51.72 | 81849 | 37.89 | 53.84 |
| 23 | 77015 | 35.65 | 50.66 | 78553 | 36.36 | 51.67 | 80091 | 37.07 | 52.69 | 83317 | 38.57 | 54.81 |
| 24 | 78474 | 36.33 | 51.62 | 80012 | 37.04 | 52.63 | 81548 | 37.75 | 53.65 | 84776 | 39.24 | 55.77 |
| 25 | 79920 | 37.00 | 52.57 | 81458 | 37.71 | 53.59 | 82995 | 38.42 | 54.60 | 86222 | 39.91 | 56.72 |
| 26 | 81358 | 37.66 | 53.52 | 82894 | 38.37 | 54.53 | 84431 | 39.08 | 55.54 | 87658 | 40.58 | 57.66 |
| 27 | 82776 | 38.32 | 54.45 | 84313 | 39.03 | 55.46 | 85851 | 39.74 | 56.48 | 89079 | 41.24 | 58.60 |
| 28 | 84178 | 38.97 | 55.38 | 85717 | 39.68 | 56.39 | 87252 | 40.39 | 57.40 | 90482 | 41.88 | 59.52 |
| 29 | 85564 | 39.61 | 56.29 | 87101 | 40.32 | 57.30 | 88640 | 41.03 | 58.31 | 91867 | 42.53 | 60.43 |

# Domestic Dependent Elementary and Secondary School
700 Westpark Drive
Peachtree City, GA  30269

## DDESS 2006/2007 School Year Comprehensive Schedule for
## Classroom Teacher - Quantico
## Pay Schedule 25    Pay Table Identifier - U270

| Pay Lane Steps | 15 MA15 | 15 Per Hour | 15 Earned | 16 MA30 | 16 Per Hour | 16 Earned | 17 EDS | 17 Per Hour | 17 Earned | 18 Doctor's | 18 Per Hour | 18 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 53226 | 24.64 | 35.01 | 56455 | 26.13 | 37.14 | 60298 | 27.91 | 39.66 | 64144 | 29.69 | 42.20 |
| 1  | 54560 | 25.25 | 35.89 | 57788 | 26.75 | 38.01 | 61631 | 28.53 | 40.54 | 65474 | 30.31 | 43.07 |
| 2  | 55909 | 25.88 | 36.78 | 59137 | 27.37 | 38.90 | 62980 | 29.15 | 41.43 | 66824 | 30.93 | 43.96 |
| 3  | 57274 | 26.51 | 37.68 | 60503 | 28.01 | 39.80 | 64347 | 29.79 | 42.33 | 68189 | 31.56 | 44.86 |
| 4  | 58656 | 27.15 | 38.58 | 61885 | 28.65 | 40.71 | 65728 | 30.42 | 43.24 | 69570 | 32.20 | 45.76 |
| 5  | 60055 | 27.80 | 39.50 | 63284 | 29.29 | 41.63 | 67126 | 31.07 | 44.16 | 70970 | 32.85 | 46.69 |
| 6  | 61466 | 28.45 | 40.43 | 64693 | 29.95 | 42.56 | 68539 | 31.73 | 45.09 | 72382 | 33.51 | 47.61 |
| 7  | 62892 | 29.11 | 41.37 | 66120 | 30.61 | 43.50 | 69965 | 32.39 | 46.02 | 73806 | 34.16 | 48.55 |
| 8  | 64330 | 29.78 | 42.32 | 67558 | 31.27 | 44.44 | 71402 | 33.05 | 46.97 | 75245 | 34.83 | 49.50 |
| 9  | 65780 | 30.45 | 43.27 | 69008 | 31.94 | 45.40 | 72851 | 33.72 | 47.92 | 76696 | 35.50 | 50.45 |
| 10 | 67238 | 31.12 | 44.23 | 70468 | 32.62 | 46.36 | 74311 | 34.40 | 48.88 | 78155 | 36.18 | 51.41 |
| 11 | 68707 | 31.80 | 45.20 | 71936 | 33.30 | 47.32 | 75779 | 35.08 | 49.85 | 79622 | 36.86 | 52.38 |
| 12 | 70184 | 32.49 | 46.17 | 73412 | 33.98 | 48.29 | 77255 | 35.76 | 50.82 | 81100 | 37.54 | 53.35 |
| 13 | 71668 | 33.17 | 47.15 | 74895 | 34.67 | 49.27 | 78740 | 36.45 | 51.80 | 82581 | 38.23 | 54.32 |
| 14 | 73155 | 33.86 | 48.12 | 76384 | 35.36 | 50.25 | 80228 | 37.14 | 52.78 | 84071 | 38.92 | 55.30 |
| 15 | 74647 | 34.55 | 49.10 | 77876 | 36.05 | 51.23 | 81719 | 37.83 | 53.76 | 85563 | 39.61 | 56.29 |
| 16 | 76141 | 35.25 | 50.09 | 79370 | 36.74 | 52.21 | 83214 | 38.52 | 54.74 | 87057 | 40.30 | 57.27 |
| 17 | 77636 | 35.94 | 51.07 | 80866 | 37.43 | 53.20 | 84708 | 39.21 | 55.72 | 88552 | 40.99 | 58.25 |
| 18 | 79133 | 36.63 | 52.06 | 82360 | 38.12 | 54.18 | 86206 | 39.91 | 56.71 | 90047 | 41.68 | 59.24 |
| 19 | 80626 | 37.32 | 53.04 | 83853 | 38.82 | 55.16 | 87697 | 40.60 | 57.69 | 91541 | 42.38 | 60.22 |
| 20 | 82115 | 38.01 | 54.02 | 85344 | 39.51 | 56.14 | 89188 | 41.29 | 58.67 | 93030 | 43.06 | 61.20 |
| 21 | 83597 | 38.70 | 54.99 | 86826 | 40.19 | 57.12 | 90670 | 41.97 | 59.65 | 94514 | 43.75 | 62.18 |
| 22 | 85078 | 39.38 | 55.97 | 88305 | 40.88 | 58.09 | 92149 | 42.66 | 60.62 | 95992 | 44.44 | 63.15 |
| 23 | 86546 | 40.06 | 56.93 | 89776 | 41.56 | 59.06 | 93618 | 43.34 | 61.59 | 97462 | 45.12 | 64.11 |
| 24 | 88005 | 40.74 | 57.89 | 91233 | 42.23 | 60.02 | 95076 | 44.01 | 62.55 | 98920 | 45.79 | 65.07 |
| 25 | 89452 | 41.41 | 58.85 | 92680 | 42.90 | 60.97 | 96523 | 44.68 | 63.50 | 100367 | 46.46 | 66.03 |
| 26 | 90888 | 42.07 | 59.79 | 94117 | 43.57 | 61.91 | 97959 | 45.35 | 64.44 | 101803 | 47.13 | 66.97 |
| 27 | 92307 | 42.73 | 60.72 | 95535 | 44.22 | 62.85 | 99379 | 46.00 | 65.38 | 103221 | 47.78 | 67.90 |
| 28 | 93710 | 43.38 | 61.65 | 96939 | 44.87 | 63.77 | 100781 | 46.65 | 66.30 | 104626 | 48.43 | 68.83 |
| 29 | 95096 | 44.02 | 62.56 | 98322 | 45.51 | 64.68 | 102167 | 47.29 | 67.21 | 106010 | 49.07 | 69.74 |

Effective Date:    6/25/2006

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA  30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - Guam
Pay Table Identifier - U172

| Pay Lane Steps | 11 Bachelor's | 11 Per Hour | 11 Earned | 12 BA15 | 12 Per Hour | 12 Earned | 13 BA30 | 13 Per Hour | 13 Earned | 14 Master's | 14 Per Hour | 14 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 36995 | 17.12 | 24.33 | 38294 | 17.72 | 25.19 | 39595 | 18.33 | 26.04 | 42329 | 19.59 | 27.84 |
| 1  | 38121 | 17.64 | 25.07 | 39423 | 18.25 | 25.93 | 40726 | 18.85 | 26.79 | 43459 | 20.11 | 28.59 |
| 2  | 39263 | 18.17 | 25.83 | 40564 | 18.77 | 26.68 | 41866 | 19.38 | 27.54 | 44599 | 20.64 | 29.34 |
| 3  | 40420 | 18.71 | 26.59 | 41722 | 19.31 | 27.44 | 43023 | 19.91 | 28.30 | 45756 | 21.18 | 30.10 |
| 4  | 41590 | 19.25 | 27.36 | 42891 | 19.85 | 28.21 | 44194 | 20.46 | 29.07 | 46927 | 21.72 | 30.87 |
| 5  | 42774 | 19.80 | 28.14 | 44074 | 20.40 | 28.99 | 45377 | 21.00 | 29.85 | 48109 | 22.27 | 31.65 |
| 6  | 43968 | 20.35 | 28.92 | 45269 | 20.95 | 29.78 | 46570 | 21.56 | 30.63 | 49304 | 22.82 | 32.43 |
| 7  | 45177 | 20.91 | 29.72 | 46478 | 21.51 | 30.57 | 47777 | 22.11 | 31.43 | 50510 | 23.38 | 33.23 |
| 8  | 46391 | 21.47 | 30.52 | 47692 | 22.07 | 31.37 | 48995 | 22.68 | 32.23 | 51729 | 23.94 | 34.03 |
| 9  | 47620 | 22.04 | 31.32 | 48921 | 22.64 | 32.18 | 50223 | 23.25 | 33.04 | 52956 | 24.51 | 34.83 |
| 10 | 48855 | 22.61 | 32.14 | 50157 | 23.22 | 32.99 | 51458 | 23.82 | 33.85 | 54191 | 25.08 | 35.65 |
| 11 | 50099 | 23.19 | 32.95 | 51402 | 23.79 | 33.81 | 52702 | 24.39 | 34.67 | 55436 | 25.66 | 36.47 |
| 12 | 51349 | 23.77 | 33.78 | 52652 | 24.37 | 34.63 | 53952 | 24.97 | 35.49 | 56686 | 26.24 | 37.29 |
| 13 | 52605 | 24.35 | 34.60 | 53907 | 24.95 | 35.46 | 55209 | 25.55 | 36.32 | 57942 | 26.82 | 38.11 |
| 14 | 53865 | 24.93 | 35.43 | 55167 | 25.54 | 36.29 | 56469 | 26.14 | 37.15 | 59202 | 27.40 | 38.94 |
| 15 | 55128 | 25.52 | 36.26 | 56430 | 26.12 | 37.12 | 57732 | 26.72 | 37.98 | 60465 | 27.99 | 39.77 |
| 16 | 56393 | 26.10 | 37.10 | 57694 | 26.71 | 37.95 | 58996 | 27.31 | 38.81 | 61729 | 28.57 | 40.61 |
| 17 | 57658 | 26.69 | 37.93 | 58961 | 27.29 | 38.79 | 60262 | 27.89 | 39.64 | 62995 | 29.16 | 41.44 |
| 18 | 58924 | 27.27 | 38.76 | 60225 | 27.88 | 39.62 | 61527 | 28.48 | 40.47 | 64260 | 29.75 | 42.27 |
| 19 | 60187 | 27.86 | 39.59 | 61489 | 28.46 | 40.45 | 62791 | 29.06 | 41.30 | 65523 | 30.33 | 43.10 |
| 20 | 61449 | 28.44 | 40.42 | 62749 | 29.05 | 41.28 | 64052 | 29.65 | 42.13 | 66785 | 30.91 | 43.93 |
| 21 | 62705 | 29.03 | 41.25 | 64007 | 29.63 | 42.10 | 65308 | 30.23 | 42.96 | 68041 | 31.50 | 44.76 |
| 22 | 63956 | 29.60 | 42.07 | 65258 | 30.21 | 42.93 | 66560 | 30.81 | 43.78 | 69292 | 32.07 | 45.58 |
| 23 | 65200 | 30.18 | 42.89 | 66502 | 30.78 | 43.75 | 67804 | 31.39 | 44.60 | 70539 | 32.65 | 46.40 |
| 24 | 66436 | 30.75 | 43.70 | 67736 | 31.35 | 44.56 | 69038 | 31.96 | 45.41 | 71772 | 33.22 | 47.21 |
| 25 | 67662 | 31.32 | 44.51 | 68963 | 31.92 | 45.37 | 70266 | 32.53 | 46.22 | 72999 | 33.79 | 48.02 |
| 26 | 68876 | 31.88 | 45.31 | 70179 | 32.49 | 46.17 | 71479 | 33.09 | 47.02 | 74213 | 34.35 | 48.82 |
| 27 | 70078 | 32.44 | 46.10 | 71379 | 33.04 | 46.95 | 72681 | 33.64 | 47.81 | 75411 | 34.91 | 49.61 |
| 28 | 71267 | 32.99 | 46.88 | 72569 | 33.59 | 47.74 | 73870 | 34.19 | 48.59 | 76602 | 35.46 | 50.39 |
| 29 | 72439 | 33.53 | 47.65 | 73740 | 34.13 | 48.51 | 75043 | 34.74 | 49.37 | 77776 | 36.00 | 51.16 |

# Domestic Dependent Elementary and Secondary Schools
700 Westpark Drive
Peachtree City, GA 30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - Guam
Pay Table Identifier - U172

| Pay Lane Steps | 15 MA15 | 15 Per Hour | 15 Earned | 16 MA30 | 16 Per Hour | 16 Earned | 17 EDS | 17 Per Hour | 17 Earned | 18 Doctor's | 18 Per Hour | 18 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 45063 | 20.86 | 29.64 | 47797 | 22.12 | 31.44 | 51049 | 23.63 | 33.58 | 54304 | 25.14 | 35.72 |
| 1 | 46191 | 21.38 | 30.38 | 48924 | 22.65 | 32.18 | 52179 | 24.15 | 34.32 | 55433 | 25.66 | 36.46 |
| 2 | 47332 | 21.91 | 31.13 | 50065 | 23.17 | 32.93 | 53319 | 24.68 | 35.07 | 56573 | 26.19 | 37.21 |
| 3 | 48489 | 22.44 | 31.90 | 51223 | 23.71 | 33.69 | 54476 | 25.22 | 35.83 | 57732 | 26.72 | 37.98 |
| 4 | 49659 | 22.99 | 32.67 | 52393 | 24.25 | 34.46 | 55648 | 25.76 | 36.61 | 58901 | 27.26 | 38.75 |
| 5 | 50843 | 23.53 | 33.44 | 53575 | 24.80 | 35.24 | 56829 | 26.30 | 37.38 | 60082 | 27.81 | 39.52 |
| 6 | 52036 | 24.09 | 34.23 | 54768 | 25.35 | 36.03 | 58023 | 26.86 | 38.17 | 61277 | 28.36 | 40.31 |
| 7 | 53244 | 24.65 | 35.02 | 55977 | 25.91 | 36.82 | 59231 | 27.42 | 38.96 | 62486 | 28.92 | 41.10 |
| 8 | 54462 | 25.21 | 35.83 | 57196 | 26.47 | 37.62 | 60449 | 27.98 | 39.76 | 63702 | 29.49 | 41.90 |
| 9 | 55690 | 25.78 | 36.63 | 58425 | 27.04 | 38.43 | 61675 | 28.55 | 40.57 | 64931 | 30.06 | 42.71 |
| 10 | 56924 | 26.35 | 37.45 | 59658 | 27.61 | 39.24 | 62911 | 29.12 | 41.38 | 66166 | 30.63 | 43.53 |
| 11 | 58168 | 26.92 | 38.26 | 60902 | 28.19 | 40.06 | 64156 | 29.70 | 42.20 | 67409 | 31.20 | 44.34 |
| 12 | 59420 | 27.50 | 39.09 | 62151 | 28.77 | 40.88 | 65405 | 30.28 | 43.02 | 68659 | 31.78 | 45.17 |
| 13 | 60675 | 28.09 | 39.91 | 63408 | 29.35 | 41.71 | 66662 | 30.86 | 43.85 | 69916 | 32.36 | 45.99 |
| 14 | 61935 | 28.67 | 40.74 | 64668 | 29.93 | 42.54 | 67922 | 31.44 | 44.68 | 71177 | 32.95 | 46.82 |
| 15 | 63197 | 29.25 | 41.57 | 65929 | 30.52 | 43.37 | 69185 | 32.03 | 45.51 | 72438 | 33.53 | 47.65 |
| 16 | 64460 | 29.84 | 42.40 | 67194 | 31.10 | 44.20 | 70450 | 32.61 | 46.34 | 73702 | 34.12 | 48.48 |
| 17 | 65726 | 30.42 | 43.24 | 68460 | 31.69 | 45.03 | 71716 | 33.20 | 47.18 | 74969 | 34.70 | 49.32 |
| 18 | 66992 | 31.01 | 44.07 | 69725 | 32.28 | 45.87 | 72980 | 33.78 | 48.01 | 76233 | 35.29 | 50.15 |
| 19 | 68257 | 31.60 | 44.90 | 70990 | 32.86 | 46.70 | 74244 | 34.37 | 48.84 | 77498 | 35.87 | 50.98 |
| 20 | 69517 | 32.18 | 45.73 | 72250 | 33.44 | 47.53 | 75505 | 34.95 | 49.67 | 78759 | 36.46 | 51.81 |
| 21 | 70775 | 32.76 | 46.56 | 73508 | 34.03 | 48.36 | 76760 | 35.53 | 50.50 | 80016 | 37.04 | 52.64 |
| 22 | 72026 | 33.34 | 47.38 | 74758 | 34.61 | 49.18 | 78013 | 36.11 | 51.32 | 81266 | 37.62 | 53.46 |
| 23 | 73272 | 33.92 | 48.20 | 76004 | 35.18 | 50.00 | 79257 | 36.69 | 52.14 | 82511 | 38.19 | 54.28 |
| 24 | 74506 | 34.49 | 49.01 | 77239 | 35.75 | 50.81 | 80490 | 37.26 | 52.95 | 83745 | 38.77 | 55.09 |
| 25 | 75732 | 35.06 | 49.82 | 78465 | 36.32 | 51.62 | 81718 | 37.83 | 53.76 | 84972 | 39.33 | 55.90 |
| 26 | 76946 | 35.62 | 50.62 | 79679 | 36.88 | 52.42 | 82934 | 38.39 | 54.56 | 86187 | 39.90 | 56.70 |
| 27 | 78145 | 36.17 | 51.41 | 80880 | 37.44 | 53.21 | 84132 | 38.95 | 55.35 | 87387 | 40.45 | 57.49 |
| 28 | 79336 | 36.72 | 52.19 | 82068 | 37.99 | 53.99 | 85323 | 39.50 | 56.13 | 88577 | 41.00 | 58.27 |
| 29 | 80509 | 37.27 | 52.96 | 83243 | 38.53 | 54.76 | 86496 | 40.04 | 56.90 | 89750 | 41.55 | 59.04 |

Effective Date:    6/25/2006

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA 30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - Rest of the US
Pay Schedule 33   Pay Table Identifier - U370

| Pay Steps | Lane 11 Bachelor's | 11 Per Hour | 11 Earned | Lane 12 BA15 | 12 Per Hour | 12 Earned | Lane 13 BA30 | 13 Per Hour | 13 Earned | Lane 14 Master's | 14 Per Hour | 14 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34958 | 16.18 | 22.99 | 36186 | 16.75 | 23.80 | 37416 | 17.32 | 24.61 | 39999 | 18.51 | 26.31 |
| 1 | 36023 | 16.67 | 23.69 | 37253 | 17.24 | 24.50 | 38484 | 17.81 | 25.31 | 41066 | 19.01 | 27.01 |
| 2 | 37102 | 17.17 | 24.40 | 38331 | 17.74 | 25.21 | 39562 | 18.31 | 26.02 | 42145 | 19.51 | 27.72 |
| 3 | 38195 | 17.68 | 25.12 | 39425 | 18.25 | 25.93 | 40655 | 18.82 | 26.74 | 43237 | 20.01 | 28.44 |
| 4 | 39301 | 18.19 | 25.85 | 40531 | 18.76 | 26.66 | 41761 | 19.33 | 27.47 | 44344 | 20.52 | 29.17 |
| 5 | 40419 | 18.71 | 26.59 | 41648 | 19.28 | 27.40 | 42879 | 19.85 | 28.20 | 45461 | 21.04 | 29.90 |
| 6 | 41547 | 19.23 | 27.33 | 42777 | 19.80 | 28.14 | 44007 | 20.37 | 28.95 | 46590 | 21.56 | 30.65 |
| 7 | 42689 | 19.76 | 28.08 | 43919 | 20.33 | 28.89 | 45147 | 20.90 | 29.70 | 47730 | 22.09 | 31.40 |
| 8 | 43838 | 20.29 | 28.84 | 45067 | 20.86 | 29.64 | 46297 | 21.43 | 30.45 | 48881 | 22.63 | 32.15 |
| 9 | 44999 | 20.83 | 29.60 | 46227 | 21.40 | 30.41 | 47458 | 21.97 | 31.22 | 50042 | 23.16 | 32.92 |
| 10 | 46166 | 21.37 | 30.37 | 47395 | 21.94 | 31.18 | 48625 | 22.51 | 31.99 | 51209 | 23.70 | 33.69 |
| 11 | 47342 | 21.91 | 31.14 | 48573 | 22.48 | 31.95 | 49801 | 23.05 | 32.76 | 52384 | 24.25 | 34.46 |
| 12 | 48522 | 22.46 | 31.92 | 49753 | 23.03 | 32.73 | 50983 | 23.60 | 33.54 | 53566 | 24.79 | 35.24 |
| 13 | 49710 | 23.01 | 32.70 | 50940 | 23.58 | 33.51 | 52170 | 24.15 | 34.32 | 54752 | 25.34 | 36.02 |
| 14 | 50900 | 23.56 | 33.48 | 52130 | 24.13 | 34.29 | 53360 | 24.70 | 35.10 | 55943 | 25.89 | 36.80 |
| 15 | 52093 | 24.11 | 34.27 | 53323 | 24.68 | 35.08 | 54554 | 25.25 | 35.89 | 57137 | 26.45 | 37.59 |
| 16 | 53288 | 24.67 | 35.05 | 54519 | 25.24 | 35.86 | 55749 | 25.80 | 36.67 | 58331 | 27.00 | 38.37 |
| 17 | 54485 | 25.22 | 35.84 | 55716 | 25.79 | 36.65 | 56945 | 26.36 | 37.46 | 59527 | 27.55 | 39.16 |
| 18 | 55681 | 25.77 | 36.63 | 56910 | 26.34 | 37.44 | 58140 | 26.91 | 38.25 | 60723 | 28.11 | 39.94 |
| 19 | 56874 | 26.33 | 37.41 | 58104 | 26.90 | 38.22 | 59334 | 27.46 | 39.03 | 61916 | 28.66 | 40.73 |
| 20 | 58066 | 26.88 | 38.20 | 59295 | 27.45 | 39.00 | 60526 | 28.02 | 39.81 | 63109 | 29.21 | 41.51 |
| 21 | 59254 | 27.43 | 38.98 | 60484 | 28.00 | 39.79 | 61713 | 28.57 | 40.60 | 64296 | 29.76 | 42.30 |
| 22 | 60435 | 27.97 | 39.75 | 61666 | 28.54 | 40.56 | 62896 | 29.11 | 41.37 | 65478 | 30.31 | 43.07 |
| 23 | 61610 | 28.52 | 40.53 | 62841 | 29.09 | 41.34 | 64072 | 29.66 | 42.15 | 66655 | 30.85 | 43.85 |
| 24 | 62779 | 29.06 | 41.30 | 64007 | 29.63 | 42.10 | 65238 | 30.20 | 42.91 | 67821 | 31.39 | 44.61 |
| 25 | 63937 | 29.60 | 42.06 | 65167 | 30.16 | 42.87 | 66398 | 30.73 | 43.68 | 68981 | 31.93 | 45.38 |
| 26 | 65085 | 30.13 | 42.81 | 66316 | 30.70 | 43.62 | 67544 | 31.27 | 44.43 | 70128 | 32.46 | 46.13 |
| 27 | 66221 | 30.65 | 43.56 | 67450 | 31.22 | 44.37 | 68680 | 31.79 | 45.18 | 71261 | 32.99 | 46.88 |
| 28 | 67343 | 31.17 | 44.30 | 68574 | 31.74 | 45.11 | 69803 | 32.31 | 45.92 | 72385 | 33.51 | 47.62 |
| 29 | 68452 | 31.69 | 45.03 | 69681 | 32.25 | 45.84 | 70911 | 32.82 | 46.65 | 73495 | 34.02 | 48.35 |

**Domestic Dependent Elementary and Secondary Schools**
700 Westpark Drive
Peachtree City, GA 30269

DDESS 2006/2007 School Year Comprehensive Schedule for
Classroom Teacher - Rest of the US
Pay Schedule 33   Pay Table Identifier - U370

| Pay Lane Steps | 15 MA15 | 15 Per Hour | 15 Earned | 16 MA30 | 16 Per Hour | 16 Earned | 17 EDS | 17 Per Hour | 17 Earned | 18 Doctor's | 18 Per Hour | 18 Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42582 | 19.71 | 28.01 | 45166 | 20.91 | 29.71 | 48239 | 22.33 | 31.73 | 51315 | 23.75 | 33.75 |
| 1 | 43648 | 20.20 | 28.71 | 46231 | 21.40 | 30.41 | 49306 | 22.82 | 32.43 | 52381 | 24.25 | 34.46 |
| 2 | 44727 | 20.70 | 29.42 | 47310 | 21.90 | 31.12 | 50385 | 23.32 | 33.14 | 53459 | 24.74 | 35.17 |
| 3 | 45821 | 21.21 | 30.14 | 48404 | 22.40 | 31.84 | 51477 | 23.83 | 33.86 | 54554 | 25.25 | 35.89 |
| 4 | 46926 | 21.72 | 30.87 | 49509 | 22.92 | 32.57 | 52585 | 24.34 | 34.59 | 55658 | 25.76 | 36.61 |
| 5 | 48044 | 22.24 | 31.60 | 50627 | 23.43 | 33.30 | 53701 | 24.86 | 35.32 | 56775 | 26.28 | 37.35 |
| 6 | 49171 | 22.76 | 32.34 | 51753 | 23.95 | 34.04 | 54829 | 25.38 | 36.07 | 57904 | 26.80 | 38.09 |
| 7 | 50313 | 23.29 | 33.10 | 52897 | 24.48 | 34.80 | 55971 | 25.91 | 36.82 | 59047 | 27.33 | 38.84 |
| 8 | 51464 | 23.82 | 33.85 | 54047 | 25.02 | 35.55 | 57121 | 26.44 | 37.57 | 60195 | 27.86 | 39.60 |
| 9 | 52625 | 24.36 | 34.62 | 55208 | 25.55 | 36.32 | 58280 | 26.98 | 38.34 | 61357 | 28.40 | 40.36 |
| 10 | 53791 | 24.90 | 35.38 | 56374 | 26.09 | 37.08 | 59449 | 27.52 | 39.11 | 62524 | 28.94 | 41.13 |
| 11 | 54966 | 25.44 | 36.16 | 57549 | 26.64 | 37.86 | 60624 | 28.06 | 39.88 | 63698 | 29.48 | 41.90 |
| 12 | 56149 | 25.99 | 36.94 | 58731 | 27.19 | 38.63 | 61805 | 28.61 | 40.66 | 64880 | 30.03 | 42.68 |
| 13 | 57335 | 26.54 | 37.72 | 59917 | 27.73 | 39.41 | 62992 | 29.16 | 41.44 | 66067 | 30.58 | 43.46 |
| 14 | 58526 | 27.09 | 38.50 | 61108 | 28.29 | 40.20 | 64183 | 29.71 | 42.22 | 67259 | 31.13 | 44.24 |
| 15 | 59718 | 27.64 | 39.28 | 62301 | 28.84 | 40.98 | 65377 | 30.26 | 43.01 | 68451 | 31.69 | 45.03 |
| 16 | 60912 | 28.20 | 40.07 | 63495 | 29.39 | 41.77 | 66572 | 30.82 | 43.79 | 69644 | 32.24 | 45.81 |
| 17 | 62108 | 28.75 | 40.86 | 64691 | 29.94 | 42.55 | 67768 | 31.37 | 44.58 | 70841 | 32.79 | 46.60 |
| 18 | 63305 | 29.30 | 41.64 | 65887 | 30.50 | 43.34 | 68963 | 31.92 | 45.37 | 72037 | 33.35 | 47.39 |
| 19 | 64500 | 29.86 | 42.43 | 67082 | 31.05 | 44.13 | 70157 | 32.48 | 46.15 | 73232 | 33.90 | 48.17 |
| 20 | 65690 | 30.41 | 43.21 | 68274 | 31.60 | 44.91 | 71349 | 33.03 | 46.94 | 74424 | 34.45 | 48.96 |
| 21 | 66879 | 30.96 | 43.99 | 69461 | 32.15 | 45.69 | 72535 | 33.58 | 47.72 | 75611 | 35.00 | 49.74 |
| 22 | 68061 | 31.50 | 44.77 | 70644 | 32.70 | 46.47 | 73719 | 34.12 | 48.49 | 76793 | 35.55 | 50.52 |
| 23 | 69239 | 32.05 | 45.55 | 71820 | 33.25 | 47.25 | 74894 | 34.67 | 49.27 | 77970 | 36.09 | 51.29 |
| 24 | 70405 | 32.59 | 46.31 | 72987 | 33.79 | 48.01 | 76060 | 35.21 | 50.03 | 79136 | 36.63 | 52.06 |
| 25 | 71563 | 33.13 | 47.08 | 74147 | 34.32 | 48.78 | 77220 | 35.75 | 50.80 | 80295 | 37.17 | 52.82 |
| 26 | 72711 | 33.66 | 47.83 | 75293 | 34.85 | 49.53 | 78369 | 36.28 | 51.55 | 81443 | 37.70 | 53.58 |
| 27 | 73844 | 34.18 | 48.58 | 76427 | 35.38 | 50.28 | 79502 | 36.80 | 52.30 | 82577 | 38.23 | 54.32 |
| 28 | 74969 | 34.70 | 49.32 | 77551 | 35.90 | 51.02 | 80626 | 37.32 | 53.04 | 83701 | 38.75 | 55.06 |
| 29 | 76077 | 35.22 | 50.05 | 78660 | 36.41 | 51.75 | 81735 | 37.84 | 53.77 | 84809 | 39.26 | 55.79 |

Effective Date:   6/25/2006

# Fiscal Year

# 2006 - 2007

# North Carolina Public School

# Salary Schedules

Also available online: www.ncpublicschools.org/fbs/

Financial & Business Services
NC Department of Public Instruction



EXHIBIT B

## 2006-2007
## BACHELOR'S DEGREE CERTIFIED TEACHER SALARY SCHEDULE
### Effective July 1, 2006

| Years of Exp | Bachelor's Teacher | | | Bachelor's w/ NBPTS Certification | | |
|---|---|---|---|---|---|---|
| | Monthly Salary | 12 Monthly Installments | Annual Salary (10 months) | Monthly Salary | 12 Monthly Installments | Annual Salary (10 months) |
| 0 | $2,851 | $2,375.83 | $28,510 | N/A | N/A | N/A |
| 1 | $2,893 | $2,410.83 | $28,930 | N/A | N/A | N/A |
| 2 | $2,937 | $2,447.50 | $29,370 | N/A | N/A | N/A |
| 3 | $3,093 | $2,577.50 | $30,930 | $3,464 | $2,886.67 | $34,640 |
| 4 | $3,233 | $2,694.17 | $32,330 | $3,621 | $3,017.50 | $36,210 |
| 5 | $3,367 | $2,805.83 | $33,670 | $3,771 | $3,142.50 | $37,710 |
| 6 | $3,496 | $2,913.33 | $34,960 | $3,916 | $3,263.33 | $39,160 |
| 7 | $3,600 | $3,000.00 | $36,000 | $4,032 | $3,360.00 | $40,320 |
| 8 | $3,648 | $3,040.00 | $36,480 | $4,086 | $3,405.00 | $40,860 |
| 9 | $3,697 | $3,080.83 | $36,970 | $4,141 | $3,450.83 | $41,410 |
| 10 | $3,747 | $3,122.50 | $37,470 | $4,197 | $3,497.50 | $41,970 |
| 11 | $3,796 | $3,163.33 | $37,960 | $4,252 | $3,543.33 | $42,520 |
| 12 | $3,847 | $3,205.83 | $38,470 | $4,309 | $3,590.83 | $43,090 |
| 13 | $3,898 | $3,248.33 | $38,980 | $4,366 | $3,638.33 | $43,660 |
| 14 | $3,951 | $3,292.50 | $39,510 | $4,425 | $3,687.50 | $44,250 |
| 15 | $4,005 | $3,337.50 | $40,050 | $4,486 | $3,738.33 | $44,860 |
| 16 | $4,060 | $3,383.33 | $40,600 | $4,547 | $3,789.17 | $45,470 |
| 17 | $4,115 | $3,429.17 | $41,150 | $4,609 | $3,840.83 | $46,090 |
| 18 | $4,174 | $3,478.33 | $41,740 | $4,675 | $3,895.83 | $46,750 |
| 19 | $4,232 | $3,526.67 | $42,320 | $4,740 | $3,950.00 | $47,400 |
| 20 | $4,290 | $3,575.00 | $42,900 | $4,805 | $4,004.17 | $48,050 |
| 21 | $4,352 | $3,626.67 | $43,520 | $4,874 | $4,061.67 | $48,740 |
| 22 | $4,413 | $3,677.50 | $44,130 | $4,943 | $4,119.17 | $49,430 |
| 23 | $4,479 | $3,732.50 | $44,790 | $5,016 | $4,180.00 | $50,160 |
| 24 | $4,543 | $3,785.83 | $45,430 | $5,088 | $4,240.00 | $50,880 |
| 25 | $4,608 | $3,840.00 | $46,080 | $5,161 | $4,300.83 | $51,610 |
| 26 | $4,674 | $3,895.00 | $46,740 | $5,235 | $4,362.50 | $52,350 |
| 27 | $4,742 | $3,951.67 | $47,420 | $5,311 | $4,425.83 | $53,110 |
| 28 | $4,813 | $4,010.83 | $48,130 | $5,391 | $4,492.50 | $53,910 |
| 29 | $4,884 | $4,070.00 | $48,840 | $5,470 | $4,558.33 | $54,700 |
| 30+ | $4,982 | $4,151.67 | $49,820 | $5,580 | $4,650.00 | $55,800 |

**NOTE:** "NBPTS" stands for National Board for Professional Teacher Standards.

## 2006-2007
## MASTER'S DEGREE CERTIFIED TEACHER SALARY SCHEDULE
### Effective July 1, 2006

| Years of Exp | Master's Teacher | | | Master's w/NBPTS Certification | | |
|---|---|---|---|---|---|---|
| | Monthly Salary | 12 Monthly Installments | Annual Salary (10 months) | Monthly Salary | 12 Monthly Installments | Annual Salary (10 months) |
| 0 | $3,136 | $2,613.33 | $31,360 | N/A | N/A | N/A |
| 1 | $3,182 | $2,651.67 | $31,820 | N/A | N/A | N/A |
| 2 | $3,231 | $2,692.50 | $32,310 | N/A | N/A | N/A |
| 3 | $3,402 | $2,835.00 | $34,020 | $3,810 | $3,175.00 | $38,100 |
| 4 | $3,556 | $2,963.33 | $35,560 | $3,983 | $3,319.17 | $39,830 |
| 5 | $3,704 | $3,086.67 | $37,040 | $4,148 | $3,456.67 | $41,480 |
| 6 | $3,846 | $3,205.00 | $38,460 | $4,308 | $3,590.00 | $43,080 |
| 7 | $3,960 | $3,300.00 | $39,600 | $4,435 | $3,695.83 | $44,350 |
| 8 | $4,013 | $3,344.17 | $40,130 | $4,495 | $3,745.83 | $44,950 |
| 9 | $4,067 | $3,389.17 | $40,670 | $4,555 | $3,795.83 | $45,550 |
| 10 | $4,122 | $3,435.00 | $41,220 | $4,617 | $3,847.50 | $46,170 |
| 11 | $4,176 | $3,480.00 | $41,760 | $4,677 | $3,897.50 | $46,770 |
| 12 | $4,232 | $3,526.67 | $42,320 | $4,740 | $3,950.00 | $47,400 |
| 13 | $4,288 | $3,573.33 | $42,880 | $4,803 | $4,002.50 | $48,030 |
| 14 | $4,346 | $3,621.67 | $43,460 | $4,868 | $4,056.67 | $48,680 |
| 15 | $4,406 | $3,671.67 | $44,060 | $4,935 | $4,112.50 | $49,350 |
| 16 | $4,466 | $3,721.67 | $44,660 | $5,002 | $4,168.33 | $50,020 |
| 17 | $4,527 | $3,772.50 | $45,270 | $5,070 | $4,225.00 | $50,700 |
| 18 | $4,591 | $3,825.83 | $45,910 | $5,142 | $4,285.00 | $51,420 |
| 19 | $4,655 | $3,879.17 | $46,550 | $5,214 | $4,345.00 | $52,140 |
| 20 | $4,719 | $3,932.50 | $47,190 | $5,285 | $4,404.17 | $52,850 |
| 21 | $4,787 | $3,989.17 | $47,870 | $5,361 | $4,467.50 | $53,610 |
| 22 | $4,854 | $4,045.00 | $48,540 | $5,436 | $4,530.00 | $54,360 |
| 23 | $4,927 | $4,105.83 | $49,270 | $5,518 | $4,598.33 | $55,180 |
| 24 | $4,997 | $4,164.17 | $49,970 | $5,597 | $4,664.17 | $55,970 |
| 25 | $5,069 | $4,224.17 | $50,690 | $5,677 | $4,730.83 | $56,770 |
| 26 | $5,141 | $4,284.17 | $51,410 | $5,758 | $4,798.33 | $57,580 |
| 27 | $5,216 | $4,346.67 | $52,160 | $5,842 | $4,868.33 | $58,420 |
| 28 | $5,294 | $4,411.67 | $52,940 | $5,929 | $4,940.83 | $59,290 |
| 29 | $5,372 | $4,476.67 | $53,720 | $6,017 | $5,014.17 | $60,170 |
| 30+ | $5,480 | $4,566.67 | $54,800 | $6,138 | $5,115.00 | $61,380 |

**NOTE:** "NBPTS" stands for National Board for Professional Teacher Standards.

## 2006-2007
## ADVANCED & DOCTORAL DEGREED TEACHER SALARY SCHEDULE
### Effective July 1, 2006

| YEARS OF EXP | ADVANCED (SIXTH YEAR) | | | | DOCTORATE | | | |
|---|---|---|---|---|---|---|---|---|
| | Adv. Teacher | | Adv. with NBPTS Cert. | | PhD Teacher | | PhD with NBPTS Cert. | |
| | 10 Month | 12 Monthly Installments | 10 Month | 12 Monthly Installments | 10 Month | 12 Monthly Installments | 10 Month | 12 Monthly Installments |
| 0 | $3,262 | $2,718.33 | N/A | N/A | $3,389 | $2,824.17 | N/A | N/A |
| 1 | $3,308 | $2,756.67 | N/A | N/A | $3,435 | $2,862.50 | N/A | N/A |
| 2 | $3,357 | $2,797.50 | N/A | N/A | $3,484 | $2,903.33 | N/A | N/A |
| 3 | $3,528 | $2,940.00 | $3,936 | $3,280.00 | $3,655 | $3,045.83 | $4,063 | $3,385.83 |
| 4 | $3,682 | $3,068.33 | $4,109 | $3,424.17 | $3,809 | $3,174.17 | $4,236 | $3,530.00 |
| 5 | $3,830 | $3,191.67 | $4,274 | $3,561.67 | $3,957 | $3,297.50 | $4,401 | $3,667.50 |
| 6 | $3,972 | $3,310.00 | $4,434 | $3,695.00 | $4,099 | $3,415.83 | $4,561 | $3,800.83 |
| 7 | $4,086 | $3,405.00 | $4,561 | $3,800.83 | $4,213 | $3,510.83 | $4,688 | $3,906.67 |
| 8 | $4,139 | $3,449.17 | $4,621 | $3,850.83 | $4,266 | $3,555.00 | $4,748 | $3,956.67 |
| 9 | $4,193 | $3,494.17 | $4,681 | $3,900.83 | $4,320 | $3,600.00 | $4,808 | $4,006.67 |
| 10 | $4,248 | $3,540.00 | $4,743 | $3,952.50 | $4,375 | $3,645.83 | $4,870 | $4,058.33 |
| 11 | $4,302 | $3,585.00 | $4,803 | $4,002.50 | $4,429 | $3,690.83 | $4,930 | $4,108.33 |
| 12 | $4,358 | $3,631.67 | $4,866 | $4,055.00 | $4,485 | $3,737.50 | $4,993 | $4,160.83 |
| 13 | $4,414 | $3,678.33 | $4,929 | $4,107.50 | $4,541 | $3,784.17 | $5,056 | $4,213.33 |
| 14 | $4,472 | $3,726.67 | $4,994 | $4,161.67 | $4,599 | $3,832.50 | $5,121 | $4,267.50 |
| 15 | $4,532 | $3,776.67 | $5,061 | $4,217.50 | $4,659 | $3,882.50 | $5,188 | $4,323.33 |
| 16 | $4,592 | $3,826.67 | $5,128 | $4,273.33 | $4,719 | $3,932.50 | $5,255 | $4,379.17 |
| 17 | $4,653 | $3,877.50 | $5,196 | $4,330.00 | $4,780 | $3,983.33 | $5,323 | $4,435.83 |
| 18 | $4,717 | $3,930.83 | $5,268 | $4,390.00 | $4,844 | $4,036.67 | $5,395 | $4,495.83 |
| 19 | $4,781 | $3,984.17 | $5,340 | $4,450.00 | $4,908 | $4,090.00 | $5,467 | $4,555.83 |
| 20 | $4,845 | $4,037.50 | $5,411 | $4,509.17 | $4,972 | $4,143.33 | $5,538 | $4,615.00 |
| 21 | $4,913 | $4,094.17 | $5,487 | $4,572.50 | $5,040 | $4,200.00 | $5,614 | $4,678.33 |
| 22 | $4,980 | $4,150.00 | $5,562 | $4,635.00 | $5,107 | $4,255.83 | $5,689 | $4,740.83 |
| 23 | $5,053 | $4,210.83 | $5,644 | $4,703.33 | $5,180 | $4,316.67 | $5,771 | $4,809.17 |
| 24 | $5,123 | $4,269.17 | $5,723 | $4,769.17 | $5,250 | $4,375.00 | $5,850 | $4,875.00 |
| 25 | $5,195 | $4,329.17 | $5,803 | $4,835.83 | $5,322 | $4,435.00 | $5,930 | $4,941.67 |
| 26 | $5,267 | $4,389.17 | $5,884 | $4,903.33 | $5,394 | $4,495.00 | $6,011 | $5,009.17 |
| 27 | $5,342 | $4,451.67 | $5,968 | $4,973.33 | $5,469 | $4,557.50 | $6,095 | $5,079.17 |
| 28 | $5,420 | $4,516.67 | $6,055 | $5,045.83 | $5,547 | $4,622.50 | $6,182 | $5,151.67 |
| 29 | $5,498 | $4,581.67 | $6,143 | $5,119.17 | $5,625 | $4,687.50 | $6,270 | $5,225.00 |
| 30+ | $5,606 | $4,671.67 | $6,264 | $5,220.00 | $5,733 | $4,777.50 | $6,391 | $5,325.83 |

**NOTE:** "NBPTS" stands for National Board for Professional Teacher Standards.

# STATE SALARY SCHEDULE
## GEORGIA ANNUAL/MONTHLY SALARY SCHEDULE
## FOR 10 MONTHS (190 DAYS) EMPLOYMENT

FY 2007 — Approved  
Folder Name: AMENDS FY2007  
BASE EQUALS $31,659.00  
SCHOOL YEAR 2006 - 2007

| Years of Creditable Service | Salary Step | T-1 $29,918.00 94.50% OF T-4 | T-2 $30,788.00 97.25% OF T-4 | PROV BT-4 $29,918.00 94.50% OF T-4 | PROF T-4 $31,659.00 100.00% N/A | PROV BT-5 $33,717.00 106.50% OF T-4 | PROF T-5 $36,408.00 115.00% OF T-4 | PROV BT-6 $38,775.00 106.50% OF T-5 | PROF T-6 $41,141.00 113.00% OF T-5 | PROV BT-7 $43,815.00 106.50% OF T-6 | PROF T-7 $45,667.00 111.00% OF T-6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0,1,2 | E | $29,918.00 $2,493.17 | $30,788.00 $2,565.67 | $29,918.00 $2,493.17 | $31,659.00 $2,638.25 | $33,717.00 $2,809.75 | $36,408.00 $3,034.00 | $38,775.00 $3,231.25 | $41,141.00 $3,428.42 | $43,815.00 $3,651.25 | $45,667.00 $3,805.58 |
| 3 | 1 | $30,816.00 $2,568.00 | $31,712.00 $2,642.67 | $29,918.00 $2,493.17 | $32,609.00 $2,717.42 | $34,729.00 $2,894.08 | $37,500.00 $3,125.00 | $39,938.00 $3,328.17 | $42,375.00 $3,531.25 | $45,129.00 $3,760.75 | $47,037.00 $3,919.75 |
| 4 | 2 | $31,740.00 $2,645.00 | $32,663.00 $2,721.92 | $29,918.00 $2,493.17 | $33,587.00 $2,798.92 | $35,771.00 $2,980.92 | $38,625.00 $3,218.75 | $41,136.00 $3,428.00 | $43,646.00 $3,637.17 | $46,483.00 $3,873.58 | $48,448.00 $4,037.33 |
| 5 | 3 | $32,692.00 $2,724.33 | $33,643.00 $2,803.58 | $29,918.00 $2,493.17 | $34,595.00 $2,882.92 | $36,844.00 $3,070.33 | $39,784.00 $3,315.33 | $42,370.00 $3,530.83 | $44,955.00 $3,746.25 | $47,877.00 $3,989.75 | $49,901.00 $4,158.42 |
| 6 | 4 | $33,673.00 $2,806.08 | $34,652.00 $2,887.67 | $29,918.00 $2,493.17 | $35,979.00 $2,998.25 | $38,318.00 $3,193.17 | $41,375.00 $3,447.92 | $44,065.00 $3,672.08 | $46,753.00 $3,896.08 | $49,792.00 $4,149.33 | $51,897.00 $4,324.75 |
| 7 | 5 | $34,683.00 $2,890.25 | $35,692.00 $2,974.33 | $29,918.00 $2,493.17 | $37,058.00 $3,088.17 | $39,468.00 $3,289.00 | $42,616.00 $3,551.33 | $45,387.00 $3,782.25 | $48,156.00 $4,013.00 | $51,286.00 $4,273.83 | $53,454.00 $4,454.50 |
| 8 | 6 | $35,723.00 $2,976.92 | $36,763.00 $3,063.58 | $29,918.00 $2,493.17 | $38,726.00 $3,227.17 | $41,244.00 $3,437.00 | $44,534.00 $3,711.17 | $47,429.00 $3,952.42 | $50,323.00 $4,193.58 | $53,594.00 $4,466.17 | $55,859.00 $4,654.92 |
| 9,10 | 7 | $36,795.00 $3,066.25 | $37,866.00 $3,155.50 | $29,918.00 $2,493.17 | $39,888.00 $3,324.00 | $42,481.00 $3,540.08 | $45,870.00 $3,822.50 | $48,852.00 $4,071.00 | $51,833.00 $4,319.42 | $55,202.00 $4,600.17 | $57,535.00 $4,794.58 |
| 11,12 | L1 | $37,899.00 $3,158.25 | $39,002.00 $3,250.17 | $29,918.00 $2,493.17 | $41,085.00 $3,423.75 | $43,755.00 $3,646.25 | $47,246.00 $3,937.17 | $50,318.00 $4,193.17 | $53,388.00 $4,449.00 | $56,858.00 $4,738.17 | $59,261.00 $4,938.42 |
| 13,14 | L2 | $39,036.00 $3,253.00 | $40,172.00 $3,347.67 | $29,918.00 $2,493.17 | $42,318.00 $3,526.50 | $45,068.00 $3,755.67 | $48,663.00 $4,055.25 | $51,828.00 $4,319.00 | $54,990.00 $4,582.50 | $58,564.00 $4,880.33 | $61,039.00 $5,086.58 |
| 15,16 | L3 | $40,207.00 $3,350.58 | $41,377.00 $3,448.08 | $29,918.00 $2,493.17 | $43,588.00 $3,632.33 | $46,420.00 $3,868.33 | $50,123.00 $4,176.92 | $53,383.00 $4,448.58 | $56,640.00 $4,720.00 | $60,321.00 $5,026.75 | $62,870.00 $5,239.17 |
| 17,18 | L4 | $41,413.00 $3,451.08 | $42,618.00 $3,551.50 | $29,918.00 $2,493.17 | $44,896.00 $3,741.33 | $47,813.00 $3,984.42 | $51,627.00 $4,302.25 | $54,984.00 $4,582.00 | $58,339.00 $4,861.58 | $62,131.00 $5,177.58 | $64,756.00 $5,396.33 |
| 19,20 | L5 | $42,655.00 $3,554.58 | $43,897.00 $3,658.08 | $29,918.00 $2,493.17 | $46,243.00 $3,853.58 | $49,247.00 $4,103.92 | $53,176.00 $4,431.33 | $56,634.00 $4,719.50 | $60,089.00 $5,007.42 | $63,995.00 $5,332.92 | $66,699.00 $5,558.25 |
| 21+ | L6 | $43,935.00 $3,661.25 | $45,214.00 $3,767.83 | $29,918.00 $2,493.17 | $47,630.00 $3,969.17 | $50,724.00 $4,227.00 | $54,771.00 $4,564.25 | $58,333.00 $4,861.08 | $61,892.00 $5,157.67 | $65,915.00 $5,492.92 | $68,700.00 $5,725.00 |

Georgia Department Of Education  
Kathy Cox, State Superintendent of Schools  
Jun 22 ,2006 3:13 PM    Page  1 of  1  
All Rights Reserved



EXHIBIT C

FINAL

# SOUTH CAROLINA STATE DEPARTMENT OF EDUCATION
## 2006-2007 STATE MINIMUM SALARY SCHEDULE

| YRS EXP | CLASS 8 DOCTOR'S DEGREE A | CLASS 7 MASTER'S DEGREE +30 HRS A | CLASS 1 MASTER'S DEGREE A | CLASS 1 B | CLASS 2 BACHELOR'S DEGREE +18 HRS A | CLASS 2 B | CLASS 3 BACHELOR'S DEGREE A | CLASS 3 WARRANT | CLASS 3 B | CLASS 3 C | CLASS 3 D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34,470; 1,812; 36,282 | 31,907; 1,677; 33,584 | 29,344; 1,543; 30,887 | 24,859; 1,307; 26,166 | 26,781; 1,408; 28,189 | 22,937; 1,206; 24,143 | 25,628; 1,347; 26,975 | 25,628; 1,347; 26,975 | 22,681; 1,192; 23,873 | 16,274; 856; 17,130 | 13,711; 721; 14,432 |
| 1 | 35,495; 1,866; 37,361 | 32,676; 1,718; 34,394 | 30,113; 1,583; 31,696 | 25,372; 1,334; 26,706 | 27,473; 1,444; 28,917 | 23,450; 1,233; 24,683 | 26,192; 1,377; 27,569 | 26,192; 1,377; 27,569 | 23,116; 1,215; 24,331 | 16,581; 872; 17,453 | 14,019; 737; 14,756 |
| 2 | 36,520; 1,920; 38,440 | 33,445; 1,758; 35,203 | 30,882; 1,624; 32,506 | 25,884; 1,361; 27,245 | 28,191; 1,482; 29,673 | 23,962; 1,260; 25,222 | 26,909; 1,415; 28,324 | 26,909; 1,415; 28,324 | 23,578; 1,240; 24,818 | 16,914; 889; 17,803 | 14,352; 755; 15,107 |
| 3 | 37,545; 1,974; 39,519 | 34,213; 1,799; 36,012 | 31,651; 1,664; 33,315 | 26,397; 1,388; 27,785 | 28,883; 1,518; 30,401 | 24,475; 1,287; 25,762 | 27,601; 1,451; 29,052 | 27,601; 1,451; 29,052 | 24,013; 1,262; 25,275 | 17,222; 905; 18,127 | 14,659; 771; 15,430 |
| 4 | 38,570; 2,028; 40,598 | 34,982; 1,839; 36,821 | 32,419; 1,704; 34,123 | 26,909; 1,415; 28,324 | 29,600; 1,556; 31,156 | 24,987; 1,314; 26,301 | 28,319; 1,489; 29,808 | 28,319; 1,489; 29,808 | 24,475; 1,287; 25,762 | 17,555; 923; 18,478 | 14,992; 788; 15,780 |
| 5 | 39,595; 2,082; 41,677 | 35,751; 1,880; 37,631 | 33,188; 1,745; 34,933 | 27,422; 1,442; 28,864 | 30,292; 1,593; 31,885 | 25,500; 1,341; 26,841 | 29,011; 1,525; 30,536 |  | 24,910; 1,310; 26,220 | 17,863; 939; 18,802 | 15,300; 804; 16,104 |
| 6 | 40,620; 2,136; 42,756 | 36,520; 1,920; 38,440 | 33,957; 1,785; 35,742 | 27,935; 1,469; 29,404 | 31,010; 1,630; 32,640 | 26,012; 1,368; 27,380 | 29,728; 1,563; 31,291 |  | 25,372; 1,334; 26,706 | 18,196; 957; 19,153 | 15,633; 822; 16,455 |
| 7 | 41,646; 2,189; 43,835 | 37,289; 1,960; 39,249 | 34,726; 1,826; 36,552 | 28,447; 1,496; 29,943 | 31,702; 1,667; 33,369 | 26,525; 1,395; 27,920 | 30,420; 1,599; 32,019 |  | 25,807; 1,357; 27,164 | 18,503; 973; 19,476 | 15,941; 838; 16,779 |
| 8 | 42,671; 2,243; 44,914 | 38,058; 2,001; 40,059 | 35,495; 1,866; 37,361 | 28,960; 1,522; 30,482 | 32,419; 1,704; 34,123 | 27,038; 1,421; 28,459 | 31,138; 1,637; 32,775 |  | 26,269; 1,381; 27,650 | 18,837; 990; 19,827 | 16,274; 856; 17,130 |
| 9 | 43,696; 2,297; 45,993 | 38,826; 2,041; 40,867 | 36,264; 1,907; 38,171 | 29,472; 1,549; 31,021 | 33,111; 1,741; 34,852 | 27,550; 1,448; 28,998 | 31,830; 1,673; 33,503 |  | 26,704; 1,404; 28,108 | 19,144; 1,006; 20,150 | 16,581; 872; 17,453 |
| 10 | 44,721; 2,351; 47,072 | 39,595; 2,082; 41,677 | 37,032; 1,947; 38,979 | 29,985; 1,576; 31,561 | 33,829; 1,778; 35,607 | 28,063; 1,475; 29,538 | 32,548; 1,711; 34,259 |  | 27,166; 1,428; 28,594 | 19,477; 1,024; 20,501 | 16,914; 889; 17,803 |
| 11 | 45746; 2405; 48151 | 40364; 2122; 42486 | 37801; 1987; 39788 | 30497; 1603; 32100 | 34521; 1815; 36336 | 28575; 1502; 30077 | 33240; 1748; 34988 |  | 27601; 1451; 29052 | 19785; 1040; 20825 | 17222; 905; 18127 |

| YRS EXP | CLASS 8 DOCTOR'S DEGREE A | CLASS 7 MASTER'S DEGREE +30 HRS A | CLASS 1 MASTER'S DEGREE A | CLASS 1 B | CLASS 2 BACHELOR'S DEGREE +18 HRS A | CLASS 2 B | CLASS 3 BACHELOR'S DEGREE A | CLASS 3 B | CLASS 3 C |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 46,771; 2,459; 49,230 | 41,133; 2,163; 43,296 | 38,570; 2,028; 40,598 | 31,010; 1,630; 32,640 | 35,239; 1,853; 37,092 | 29,088; 1,529; 30,617 | 33,957; 1,785; 35,742 | 28,063; 1,475; 29,538 | 20,118; 1,058; 21,176 |
| 13 | 47,796; 2,513; 50,309 | 41,902; 2,203; 44,105 | 39,339; 2,068; 41,407 | 31,522; 1,657; 33,179 | 35,930; 1,889; 37,819 | 29,600; 1,556; 31,156 | 34,649; 1,822; 36,471 | 28,498; 1,498; 29,996 | 20,426; 1,074; 21,500 |
| 14 | 48,821; 2,567; 51,388 | 42,671; 2,243; 44,914 | 40,108; 2,109; 42,217 | 32,035; 1,684; 33,719 | 36,648; 1,927; 38,575 | 30,113; 1,583; 31,696 | 35,367; 1,859; 37,226 | 28,960; 1,522; 30,482 | 20,759; 1,091; 21,850 |
| 15 | 49,846; 2,621; 52,467 | 43,439; 2,284; 45,723 | 40,877; 2,149; 43,026 | 32,548; 1,711; 34,259 | 37,340; 1,963; 39,303 | 30,625; 1,610; 32,235 | 36,059; 1,896; 37,955 | 29,395; 1,545; 30,940 | 21,066; 1,108; 22,174 |
| 16 | 50,872; 2,675; 53,547 | 44,208; 2,324; 46,532 | 41,646; 2,189; 43,835 | 33,060; 1,738; 34,798 | 38,058; 2,001; 40,059 | 31,138; 1,637; 32,775 | 36,776; 1,933; 38,709 | 29,857; 1,570; 31,427 | 21,399; 1,125; 22,524 |
| 17 | 51,897; 2,728; 54,625 | 44,977; 2,365; 47,342 | 42,414; 2,230; 44,644 | 33,573; 1,765; 35,338 | 38,750; 2,037; 40,787 | 31,651; 1,664; 33,315 | 37,468; 1,970; 39,438 | 30,292; 1,593; 31,885 | 21,707; 1,141; 22,848 |
| 18 | 52,416; 2,756; 55,172 | 45,427; 2,388; 47,815 | 42,838; 2,252; 45,090 | 33,908; 1,783; 35,691 | 39,137; 2,058; 41,195 | 31,967; 1,681; 33,648 | 37,843; 1,990; 39,833 | 30,595; 1,609; 32,204 | 21,924; 1,153; 23,077 |
| 19 | 52,940; 2,783; 55,723 | 45,881; 2,412; 48,293 | 43,267; 2,275; 45,542 | 34,247; 1,801; 36,048 | 39,528; 2,078; 41,606 | 32,287; 1,697; 33,984 | 38,221; 2,009; 40,230 | 30,901; 1,625; 32,526 | 22,143; 1,164; 23,307 |
| 20 | 53,469; 2,811; 56,280 | 46,340; 2,436; 48,776 | 43,700; 2,297; 45,997 | 34,590; 1,819; 36,409 | 39,924; 2,099; 42,023 | 32,610; 1,714; 34,324 | 38,603; 2,030; 40,633 | 31,210; 1,641; 32,851 | 22,365; 1,176; 23,541 |
| 21 | 54,004; 2,839; 56,843 | 46,803; 2,461; 49,264 | 44,137; 2,320; 46,457 | 34,936; 1,837; 36,773 | 40,323; 2,120; 42,443 | 32,936; 1,732; 34,668 | 38,989; 2,050; 41,039 | 31,522; 1,657; 33,179 | 22,588; 1,188; 23,776 |
| 22 | 54,544; 2,868; 57,412 | 47,271; 2,485; 49,756 | 44,578; 2,344; 46,922 | 35,285; 1,855; 37,140 | 40,726; 2,141; 42,867 | 33,265; 1,749; 35,014 | 39,379; 2,070; 41,449 | 31,838; 1,674; 33,512 | 22,814; 1,199; 24,013 |
|  |  |  |  |  |  |  |  | 41,449 / 33,512 | 24,013 |

NOTES:
1st Figure - Base Salary
2nd Figure - EIA Supplement
3rd Figure - Total Minimum Salary

Base -
EIA -
Total -

EXHIBIT A